Anastasia Nkamine **SIEWE**, Petitioner,

v.

**Alberto R. GONZALES, U.S. Attorney General, Respondent.**

No. 05–61110
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Aug. 22, 2006.

Michael W. Eheman, Houston, TX, for Petitioner.

Thomas Ward Hussey, U.S. Department of Justice Office of Immigration Litigation, John Clifford Cunningham, U.S. Department of Justice Civil Division Immigration Litigation, Alberto R. Gonzales, U.S. Department of Justice, Washington, DC, Caryl G. Thompson, U.S. Immigration & Naturalization Service District, New Orleans, LA, Sharon A. Hudson, U.S. Citizenship & Immigration Services, Houston, TX, for Respondent.

Before REAVLEY, GARZA, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Anastasia Nkamine Siewe seeks review of the Board of Immigration Appeals' ("BIA") denial of her motion to reopen immigration proceedings. Reviewing for abuse of discretion, we affirm for the following reasons:

1. Pursuant to immigration regulations, a filing fee is required in connection with the filing of a motion to reopen, unless the motion to reopen "is based exclusively on an application for relief [such as asylum] that

---

does not require a fee." 8 C.F.R. § 1003.24(b)(2)(i)(2005). Siewe's motion to reopen is not based exclusively on an asylum application. Siewe's original application for asylum was withdrawn and the proceeding below addressed only the merits of her I–130 request for adjustment of status.

Siewe's motion to reopen was based on a claim of ineffective assistance of counsel. While that claim was related to advice Siewe received regarding asylum, Siewe's motion to reopen did not address her eligibility for asylum, and she did not attach an asylum application to the motion. *See id.* at § 1003.23(b)(3) (a motion to reopen for the purpose of acting on an application for relief must be accompanied by the application and all supporting documents).

2. Because the basis of Siewe's motion to reopen did not fall within the fee exemptions set out in § 1003.8, we agree with the BIA's determination that a filing fee was required.

3. Because we conclude that the BIA did not abuse its discretion in denying the motion to reopen for lack of a filing fee, we do not address Siewe's argument that her motion met the requirements of *In re Lozada,* 19 I. & N. Dec. 637, 1988 WL 235454 (BIA 1988).

The petition for review is DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.